

# IN THE COURT OF CRIMINAL APPEALS OF TEXAS

### NOS. WR-85,834-01 & -02 & -03 & -04

### EX PARTE DARRIAN DE'ANTHONY DAVIS-SANDERS, Applicant

### ON APPLICATIONS FOR WRITS OF HABEAS CORPUS
### CAUSE NOS. CR-12-24273-A & CR-12-24274-A & CR-12-24275-A & CR-12-24276-A
### IN THE 336TH DISTRICT COURT FROM FANNIN COUNTY

*Per curiam*. ALCALA, J., CONCURS.

### O R D E R

Pursuant to the provisions of Article 11.07 of the Texas Code of Criminal Procedure, the clerk of the trial court transmitted to this Court these applications for writs of habeas corpus. *Ex parte Young*, 418 S.W.2d 824, 826 (Tex. Crim. App. 1967). Applicant was convicted of three counts of delivery of less than one gram of cocaine within a school zone and sentenced to ten years' imprisonment in each count. Applicant was also convicted of possession with intent to deliver four or more grams, but less than 200 grams, of cocaine within a school zone and sentenced to sixty years' imprisonment. The Sixth Court of Appeals affirmed his convictions. *Davis-Sanders v. State*, Nos. 06-14-00186-CR & 06-14-00187-CR & 06-14-00188-CR & 06-14-00189-CR (Tex. App.—Texarkana Aug. 4, 2015)(not designated for publication).

Applicant contends, among other things, that his trial counsel rendered ineffective assistance because counsel failed to file a motion to suppress the illegally obtained evidence.

Applicant has alleged facts that, if true, might entitle him to relief. *Strickland v. Washington*, 466 U.S. 668 (1984); *Ex parte Patterson*, 993 S.W.2d 114, 115 (Tex. Crim. App. 1999). In these circumstances, additional facts are needed. As we held in *Ex parte Rodriguez*, 334 S.W.2d 294, 294 (Tex. Crim. App. 1960), the trial court is the appropriate forum for findings of fact. The trial court shall order trial counsel to respond to Applicant's claim of ineffective assistance of counsel. The trial court may use any means set out in TEX. CODE CRIM. PROC. art. 11.07, § 3(d).

If the trial court elects to hold a hearing, it shall determine whether Applicant is indigent. If Applicant is indigent and wishes to be represented by counsel, the trial court shall appoint an attorney to represent Applicant at the hearing. TEX. CODE CRIM. PROC. art. 26.04.

The trial court shall make findings of fact and conclusions of law as to whether the performance of Applicant's trial counsel was deficient and, if so, whether counsel's deficient performance prejudiced Applicant. The trial court shall also make any other findings of fact and conclusions of law that it deems relevant and appropriate to the disposition of Applicant's claim for habeas corpus relief.

These applications will be held in abeyance until the trial court has resolved the fact issues. The issues shall be resolved within 90 days of this order. A supplemental transcript containing all affidavits and interrogatories or the transcription of the court reporter's notes from any hearing or deposition, along with the trial court's supplemental findings of fact and conclusions of law, shall be forwarded to this Court within 120 days of the date of this order. Any extensions of time must be requested by the trial court and shall be obtained from this Court.

Filed: November 2, 2016
Do not publish